**Sebron FLOYD, Plaintiff–Appellant,**

v.

**Fran ADEN, et al., Defendants–
Appellees.**

No. 05–3696.

United States Court of Appeals,
Seventh Circuit.

Submitted March 9, 2006.*

Decided June 19, 2006.

Sebron Floyd, Department of Human
Services Treatment and Detention Facili-
ty, Joliet, IL, pro se.

Deborah L. Ahlstrand, Office of the At-
torney General Civil Appeals Division, Chi-
cago, IL, for Defendants–Appellees.

Before Hon. DANIEL A. MANION,
Hon. ILANA DIAMOND ROVNER, and
Hon. ANN CLAIRE WILLIAMS, Circuit
Judges.

**ORDER**

Sebron Floyd filed suit under 42 U.S.C.
§ 1983 against a variety of administrators
and a doctor at the facility where he is
confined, asserting that they violated his
Eighth Amendment rights against cruel
and unusual punishment through their in-
adequate treatment of his ankle injury.

The district court determined that he had
not alleged facts showing that the defen-
dants were deliberately indifferent to his
medical needs, and dismissed the suit.
Because Floyd's pleadings were sufficient
to state a claim, we vacate and remand for
further proceedings.

The following facts are taken from
Floyd's complaint, and we take them to be
accurate. *See Barnes v. Briley*, 420 F.3d
673, 677 (7th Cir.2005). On March 18,
2005, Floyd, a detainee in the Illinois De-
partment of Human Services' facility for
sexually violent persons in Joliet, Illinois,
was playing basketball in the yard when he
injured his ankle. Floyd was taken to the
facility's health care unit, where a doctor
briefly examined him, prescribed over-the-
counter painkillers, and gave him a set of
crutches before discharging him back to
his cell. An x-ray taken the next day
showed no fractures. Despite what Floyd
characterized as a lack of improvement, he
was again discharged back to his unit.
Floyd next saw the facility's doctor on or
around May 13 "because there had been
no improvement." He asked for an MRI
"to make sure there was nothing wrong
with the tendons or ligaments," but the
doctor refused. A week later Floyd's an-
kle was still swollen and tender, so he
returned to the health care unit. He again
asked for an MRI, and the doctor again
refused. Throughout this period Floyd
had been submitting formal grievances to
the facility's director regarding his medical
treatment; he also asserted that he had
obtained a court order directing the facility
to have him "checked out and treated by
an outside doctor." On June 22 he re-
ceived an MRI, which revealed that he had

---

* On January 23, 2006, this court granted the
appellees' motion for an order of noninvolve-
ment due to lack of service of process in the
district court. After an examination of the
appellant's brief and the record, we have con-

cluded that oral argument is unnecessary.
Thus, the appeal is submitted on the appel-
lant's brief and the record. *See* Fed. R.App.
P. 34(a)(2).

suffered "medial and lateral collateral ligament sprains of the ankle" as well as an "extensive bone contusion," "localized bone edema," and various other injuries.

Floyd filed suit under § 1983 against a variety of facility administrators and "Dr. Joe," presumably the facility physician who examined Floyd after his accident and initially refused to schedule an MRI. (Floyd refers to a Dr. "Jovita Anyonwu" in his brief on appeal; we assume this is the "Dr. Joe" of his complaint.) The district court ruled that none of the defendants were involved with Floyd's health care other than the doctor, and accordingly dismissed Floyd's claims against defendants Timothy Budz, the facility director, "Mr. Freeman," a "program administrator" at the facility, Carol Vance, the facility's health care administrator, and Fran Aden, a grievance examiner at the facility. As to the remaining claims against the doctor, the court held that Floyd failed to allege "facts evidencing a deliberate indifference to serious medical needs." The district court therefore dismissed the claims against the doctor pursuant to 28 U.S.C. § 1915 (e)(2) for "failure to state a claim upon which relief may be granted."

This court reviews a dismissal for failure to state a claim under § 1915(e)(2) *de novo*, accepts the facts alleged in the complaint as true, and draws all inferences in the appellant's favor. *See DeWalt v. Carter*, 224 F.3d 607, 611–12 (7th Cir.2000). The district court here held that Floyd's complaint did not assert that any medical personnel made any decision that was "such a substantial departure from accepted professional judgment, practice, or standards as to demonstrate that the person responsible did not base the decision on such a judgment," and that he had thus failed to state a claim upon which relief could be granted. But "a plaintiff need not plead particular legal theories or particular facts in order to state a claim" for the purposes of § 1915(e)(2). *DeWalt*, 224 F.3d at 612. Under notice pleading standards, Floyd was required only to specify "the bare minimum facts necessary to put the defendant[s] on notice of the claim so that [they] can file an answer." *Higgs v. Carver*, 286 F.3d 437, 439 (7th Cir.2002). Floyd alleged in his complaint that the facility's medical personnel refused to send him for an MRI even though his condition failed to improve. We can hypothesize a set of facts consistent with this allegation that would state a claim for deliberate indifference and therefore be actionable under § 1983. *See Johnson v. Doughty*, 433 F.3d 1001, 1013 (7th Cir.2006). The district court dismissed Floyd's complaint prematurely.

Accordingly, we VACATE the dismissal of Floyd's claims and REMAND for further proceedings.

MANION, Circuit Judge, concurring.

The court vacates the dismissal of Floyd's claims and remands for further proceedings, concluding that it is possible to hypothesize a set of facts that would show deliberate indifference. The court, however, does not explain what additional facts could establish deliberate indifference and still be consistent with Floyd's allegations. Floyd's allegations, in near total, indicate that, at most, Dr. Anyonwu was negligent. One alleged fact, however, could possibly support a claim that Dr. Anyonwu was deliberately indifferent. Floyd asserts that he (Floyd) obtained a court order mandating medical treatment, but that the prison did not send him out for an MRI for another month. If, in fact, Floyd obtained a state court order for an MRI and Dr. Anyonwu unreasonably waited a month to comply, that could prove that he knew of but disregarded the order and acted with deliberate indifference.

The same hypothesis could apply to the various administrators Floyd sued. The district court dismissed Floyd's complaint against those defendants because Floyd failed to allege that they caused or participated in the alleged constitutional deprivation. To be sure, "[a] non-medical prison official, ... cannot be held deliberately indifferent simply because he failed to respond directly to the medical complaints of a prisoner who was already being treated by the prison doctor." *Johnson v. Doughty*, 433 F.3d 1001, 1012 (7th Cir.2006). However, if Floyd obtained a court order requiring the prison to arrange an MRI, the administrators' failure to comply could tie them to the alleged constitutional deprivation. Floyd has a long way to go, but at this very early stage of the proceeding, I concur with the court's remand order.